**UNITED STATES of America,
Plaintiff-Appellee,**

v.

**Brian Dale LARSEN, Defendant-
Appellant.**

No. 17-4003

United States Court of Appeals,
Tenth Circuit.

Filed August 30, 2017

(D.C. No. 1:15-CR-00101-TS-1) (D. Utah)

Elizabethanne Claire Stevens, Esq., Felice John Viti, Office of the United States Attorney, District of Utah, Salt Lake City, UT, for Plaintiff-Appellee

Bretta Pirie, Jessica Stengel, Scott Keith Wilson, Office of the Federal Public Defender, District of Utah, Salt Lake City, UT, for Defendant-Appellant

Before BRISCOE, BACHARACH, and PHILLIPS, Circuit Judges.

**ORDER AND JUDGMENT** *

Per Curiam

After entering into a plea agreement that included an appeal waiver, Brian Dale Larsen pleaded guilty to possession of methamphetamine with intent to distribute. As part of the plea agreement, the government agreed to: (1) dismiss three other counts of the indictment; (2) not to file a sentence enhancement; and (3) recommend at sentencing a term of incarceration within the Sentencing Guidelines (Guidelines) range determined by the district court. For his part, Larsen acknowledged that the statutory mandatory minimum for the possession charge was ten years and the maximum term was life imprisonment. He further acknowledged that the final calculation of his sentence made by the court might be different from other calculations made by himself or others, but nonetheless agreed to waive his right to appeal the sentence except where the sentence was above the mandatory maximum penalty or above the high end of the Guidelines range as determined by the court.

The Presentence Investigation Report calculated a Guidelines sentence range of 188 to 235 months, which the district court accepted. At sentencing, Larsen argued that his criminal history was overrepresented and requested the ten year mandatory minimum. The court denied the request citing Larsen's criminal history and weapons charges that were dismissed by the government, and sentenced him to 188 month's imprisonment—the low end of the Guidelines range and below the statutory maximum of life imprisonment.

Despite the waiver, Larsen has filed a notice of appeal to challenge "[w]hether the Sentencing Guidelines were properly calculated, and . . . [w]hether the sentence was reasonable." Dktg. Stmt. at 4. The government has moved to enforce the appeal waiver. *See United States v. Hahn*, 359 F.3d 1315, 1328 (10th Cir. 2004) (en banc) (per curiam).

In response to the motion to enforce, Larsen's counsel says that there is no rea-

---

* After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist in the determination of this appeal. *See* Fed. R. App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R. App. P. 32.1 and 10th Cir. R. 32.1.

son to deny the government's motion. This court gave Larsen an opportunity to file a pro se response to the motion to enforce. There has been no response.

We have reviewed the motion to enforce and the record and conclude that Larsen's proposed appeal falls within the scope of the appeal waiver, that he knowingly and voluntarily waived his appellate rights, and that enforcing the waiver would not result in a miscarriage of justice. *See id.* at 1325 (describing the factors to consider when determining whether to enforce an appellate waiver).

We grant the motion to enforce the appeal waiver and dismiss the appeal.

---

* After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist in the determination of this appeal. *See* Fed. R. App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R. App. P. 32.1 and 10th Cir. R. 32.1.